# APPENDIX B



# HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

| ITEM NO. | OR. REF. | ARTICLES | CONDITION AT ORIGIN | | | EXCEPTIONS (IF ANY) AT DESTINATION | ITEM NO. |
|---|---|---|---|---|---|---|---|
| 1 | | 5.2 CTN | Dishes | CP | | | 1 |
| 2 | | 5.2 CTN | | | | | 2 |
| 3 | | 5.2 CTN | | | | | 3 |
| 4 | | 5.2 CTN | | | | | 4 |
| 5 | | 5.2 CTN | | | | | 5 |
| 6 | | 5.2 CTN | | CP | | | 6 |
| 7 | | 5.2 CTN | | | | | 7 |
| 8 | | 5.2 CTN | Dishes | | | | 8 |
| 9 | | 5.2 CTN | China | | | | 9 |
| 0 | | 5.2 CTN | China | | | | 0 |
| 1 | | 5.2 CTN | China | CP | | | 1 |
| 2 | | 5.2 CTN | China | | | | 2 |
| 3 | | 5.2 CTN | China | | | | 3 |
| 4 | | 5.2 CTN | Glassware | | | | 4 |
| 5 | | Wardrobe CTN | Clothes | CP | | | 5 |
| 6 | | | | | | | 6 |
| 7 | | | | | | | 7 |
| 8 | | | | | | | 8 |
| 9 | | | | | | | 9 |
| 0 | | | | | | | 0 |
| 1 | | | | | | | 1 |
| 2 | | Wardrobe CTN | Clothes | CP | | | 2 |
| 3 | | 1.5 CTN | Tiles | | | | 3 |
| 4 | | 1.5 CTN | Tiles | | | | 4 |
| 5 | | 1.5 CTN | Tiles | | | | 5 |
| 6 | | 1.5 CTN | Tiles | | | | 6 |
| 7 | | 1.5 CTN | Tiles | | | | 7 |
| 8 | | 1.5 CTN | Tiles | | | | 8 |
| 9 | | 1.5 CTN | Tiles | CP | | | 9 |
| 0 | | 1.5 CTN | Papers | CP | | | 0 |
| 1 | | | | | | | 1 |
| 2 | | | | | | | 2 |
| 3 | | | | | | | 3 |
| 4 | | | | | | | 4 |
| 5 | | | | | | | 5 |
| 6 | | | | | | | 6 |
| 7 | | | | | | | 7 |
| 8 | | | | | | | 8 |
| 9 | | | | | | | 9 |
| 0 | | 1.5 CTN | Papers | CP | | | 0 |

**WARNING** — BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.



## HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

| ITEM NO. | GR. REF. | ARTICLES | CONDITION AT ORIGIN | | EXCEPTIONS (IF ANY) AT DESTINATION | ITEM NO. |
|---|---|---|---|---|---|---|
| 1 | 1.5 CTN | Weights | 80 lbs | CD | | 1 |
| 2 | 1.5 CTN | Weights | 150 lbs | | | 2 |
| 3 | 1.5 CTN | Dumbells | | | | 3 |
| 4 | 1.5 CTN | Dumbells | | ↓ | | 4 |
| 5 | 1.5 CTN | Weights | 80 lbs | CP | | 5 |
| 6 | 1.5 CTN | Weights | 60 lbs | | | 6 |
| 7 | 1.5 CTN | Weights | 60 lbs | | | 7 |
| 8 | 1.5 CTN | Weights | 80 lbs | | | 8 |
| 9 | 1.5 CTN | Weights | 80 lbs | ↓ | | 9 |
| 0 | 1.5 CTN | Weights | 80 lbs | CP | | 0 |
| 1 | 1.5 CTN | Books | | | | 1 |
| 2 | 1.5 CTN | Books | | | | 2 |
| 3 | 1.5 CTN | Books | | | | 3 |
| 4 | 1.5 CTN | Books | | | | 4 |
| 5 | 1.5 CTN | Books | | | | 5 |
| 6 | 1.5 CTN | Books | | | | 6 |
| 7 | 1.5 CTN | Books | | CP | | 7 |
| 8 | 1.5 CTN | Can Foods | | | | 8 |
| 9 | 1.5 CTN | Can Foods | | | | 9 |
| 0 | 1.5 CTN | Can Foods | | | | 0 |
| 1 | 1.5 CTN | Can Foods | | ↓ | | 1 |
| 2 | 1.5 CTN | Can Foods | | CP | | 2 |
| 3 | 1.5 CTN | Record Albums | | | | 3 |
| 4 | 1.5 CTN | | | | | 4 |
| 5 | 1.5 CTN | | | | | 5 |
| 6 | 1.5 CTN | | | | | 6 |
| 7 | 1.5 CTN | | | | | 7 |
| 8 | 1.5 CTN | Record Albums | | CP | | 8 |
| 9 | MIRROR CTN | Pictures | | CP | | 9 |
| 0 | MIRROR CTN | Pictures | | CP | | 0 |
| 1 | 1.5 CTN | Papers | | | | 1 |
| 2 | | | | | | 2 |
| 3 | | | | | | 3 |
| 4 | | | | ↓ | | 4 |
| 5 | 1.5 CTN | Papers | | CP | | 5 |
| 6 | | | | | | 6 |
| 7 | | | | | | 7 |
| 8 | | | | | | 8 |
| 9 | | | | ↓ | | 9 |
| 0 | 1.5 CTN | Papers | | CP | | 0 |

WARNING — BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.

MILBIN PRINTING INC., 1290 MOTOR PARKWAY, HAUPPAUGE, NY 11749 (531) 582-8900          FORM # 1190 REV 2/00

## HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

| | |
|---|---|
| CONTRACTOR OR CARRIER | PAGE NO. / NO. OF PAGES |
| AGENT | CARRIER'S REFERENCE NO. |
| OWNER'S GRADE OR RATING AND NAME **Goldstein** | CONTRACT OR GBL. NO. |
| ORIGIN LOADING ADDRESS / CITY / STATE | GOVT. SERVICE ORDER NO. |
| DESTINATION | VAN NUMBER |

**DESCRIPTIVE SYMBOLS**
BW - BLACK & WHITE TV
C - COLOR TV
CP - CARRIER PACKED
PBO - PACKED BY OWNER
MCU - MECHANICAL CONDITION UNKNOWN
DN - STRETCH WRAPPED
DNO - DISASSEMBLED BY OWNER
PD - PROFESSIONAL BOOKS
PE - PROFESSIONAL EQUIPMENT
PM - PROFESSIONAL PAPERS

**EXCEPTION SYMBOLS**
BE - BENT / BR - BROKEN / BU - BURNED / CH - CHIPPED / D - DENTED / F - FADED / G - GOUGED / L - LOOSE / M - MARRED / MO - MOTH-EATEN / P - PEELING / PU - PUSHED / R - RUBBED / RU - RUSTED / SC - SCRATCHED / SO - SOILED / ST - STAINED / T - TORN / W - BADLY WORN / Z - CRACKED

**LOCATION SYMBOLS**
1 - ARM / 2 - BOTTOM / 3 - CORNER / 4 - FRONT / 5 - LEFT / 6 - REAR / 7 - RIGHT / 8 - SIDE / 9 - TOP / 10 - VENEER / 11 - EDGE / 12 - CENTER / 13 - SEAT / 14 - DRAWER / 15 - DOOR / 16 - HARDWARE

**NOTE: THE OMISSION OF THESE SYMBOLS INDICATES GOOD CONDITION EXCEPT FOR NORMAL WEAR.**

| ITEM NO. | CR. REF. | ARTICLES | CONDITION AT ORIGIN | CHECK | EXCEPTIONS (IF ANY) AT DESTINATION | ITEM NO. |
|---|---|---|---|---|---|---|
| 1 | | Roll top Desk | SC-M-10,9s 6s CH-6sCH-3s-12s - | | | 1 |
| 2 | | End table | G-16-3' CH-SC-R-4-12s R6's | | | 2 |
| 3 | | Fold out Cushion seat | SO- | | | 3 |
| 4 | | Fold out Cushion seat | SO-R-T-3s | | | 4 |
| 5 | | Fold out cushion seat | R-M-SO | | | 5 |
| 6 | | Carpet | SO-W-F-ST | | | 6 |
| 7 | | Area Rug | SO-L | | | 7 |
| 8 | | Area Rug | L-R-SO-ST | | | 8 |
| 9 | | Area Rug | ST-M-SO-L | | | 9 |
| 0 | | Swing Cabinet | SC-70-9s-16s-2-R-ST-12s | | | 0 |
| 1 | | Sofa | MO-M-R-12's-3s-104-15- L-9's | | | 1 |
| 2 | | Metal Rack | | | | 2 |
| 3 | | Wood shelf | CH-R -SC-G-3s-12s | | | 3 |
| 4 | | Plant stand | 2-10-SC-L | | | 4 |
| 5 | | Plant stand | R4-10-2 | | | 5 |
| 6 | | Garden tools (on 9) | Used-SO-W-L | | | 6 |
| 7 | | Saw Horses | | | | 7 |
| 8 | | Tube (posters) | | | | 8 |
| 9 | | Tube (posters) | | | | 9 |
| 0 | | Secretary Desk | SC-10,9s, G-4,56, R-12s-L-6R-7 | | | 0 |
| 1 | | Wood Decor | R-12s-3s | | | 1 |
| 2 | | Wood Decor | CH-9s-R-M-G-3s-12's | | | 2 |
| 3 | | Shelves (on 8) | L-W-9s | | | 3 |
| 4 | | End table | | | | 4 |
| 5 | | Drawer | | | | 5 |
| 6 | | File Cabinet | | | | 6 |
| 7 | | Drop leaf table | G-4-10,12, SC-10-CH-SC-6s-R-D-12's | | | 7 |
| 8 | | Bed Rails | | | | 8 |
| 9 | | Shelves (on 4) | | | | 9 |
| 0 | | Coat Rack | | | | 0 |
| 1 | | Drop leaf table | SC-10-6s-3s-12s | | | 1 |
| 2 | | Plastic tote | Papers | | | 2 |
| 3 | | Plastic tote | | | | 3 |
| 4 | | Plastic tote | | | | 4 |
| 5 | | Plastic tote | | | | 5 |
| 6 | | Plastic tote | Papers | | | 6 |
| 7 | | Plastic tote | Books | | | 7 |
| 8 | | Plastic tote | | | | 8 |
| 9 | | Plastic tote | | | | 9 |
| 0 | | Plastic tote | Books | | | 0 |

| ITEM NO. | REMARKS/EXCEPTIONS |
|---|---|

"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO          INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED"

**WARNING** — BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.

| | TAPE LOT NO. | TAPE COLOR |
|---|---|---|
| | NO. FROM | THRU |

| | CONTRACTOR CARRIER OR AUTHORIZED AGENT (DRIVER) (SIGNATURE) | DATE | | CONTRACTOR CARRIER OR AUTHORIZED AGENT (DRIVER) (SIGNATURE) | DATE |
|---|---|---|---|---|---|
| AT ORIGIN | | | AT DESTI-NATION | | |
| | OWNER OR AUTHORIZED AGENT (SIGNATURE) | DATE | | OWNER OR AUTHORIZED AGENT (SIGNATURE) | DATE |

MILBN PRINTING INC., 1290 MOTOR PARKWAY, HAUPPAUGE, NY 11749 (631) 582-8900          FORM # 1190 REV 2/00



HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

| ITEM NO. | GR. REF. | ARTICLES | CONDITION AT ORIGIN | | EXCEPTIONS (IF ANY) AT DESTINATION | ITEM NO. |
|---|---|---|---|---|---|---|
| 9 | 1 | 3.1 Tote | Decor | CP | | 1 |
| | 2 | | | | | 2 |
| | 3 | | | | | 3 |
| | 4 | 3.1 Tote | Decor | CP | | 4 |
| | 5 | | | | | 5 |
| | 6 | | | | | 6 |
| | 7 | 3.1 Tote | Decor | CP | | 7 |
| | 8 | | | | | 8 |
| | 9 | | | | | 9 |
| 10 | 0 | 3.1 Tote | Decor | CP | | 0 |
| | 1 | | | | | 1 |
| | 2 | | | | | 2 |
| | 3 | 3.1 Tote | Decor | CP | | 3 |
| | 4 | | | | | 4 |
| | 5 | | | | | 5 |
| | 6 | 3.1 Tote | Decor | CP | | 6 |
| | 7 | | | | | 7 |
| | 8 | | | | | 8 |
| | 9 | 6.0 Tote | Decor | CP | | 9 |
| | 0 | 6.0 Tote | Decor | CP | | 0 |
| 12 | 1 | | | | | 1 |
| | 2 | | | | | 2 |
| | 3 | | | | | 3 |
| | 4 | | | | | 4 |
| | 5 | 3.1 Tote | Decor | CP | | 5 |
| | 6 | Wood Decor | | | | 6 |
| | 7 | | | | | 7 |
| | 8 | End Table | SC-R-D-CH-12s-3s, 2 CH-SC-4 | | | 8 |
| | 9 | Guitar w/Case | MCU | | | 9 |
| 13 | 0 | Trumpet w/Case | MCU | | | 0 |
| | 1 | Golf bag w/Clubs | (12) | | | 1 |
| | 2 | Triple Dresser | SC-R-30-10, R-CH-R-D-12's-3's | | | 2 |
| | 3 | Ironing Board | | | | 3 |
| | 4 | Shrunk Pieces | on 12 pcs Doors | | | 4 |
| | 5 | Water Jug | | | | 5 |
| | 6 | Step ladder | | | | 6 |
| | 7 | Hamper | | | | 7 |
| | 8 | Back pack | | | | 8 |
| | 9 | Fan | MCU | | | 9 |
| 14 | 0 | Wicker chest | R-10-SC-T-CH-ST-3s | | | 0 |

**HOUSEHOLD GOODS DESCRIPTIVE INVENTORY**

CONTRACTOR OR CARRIER

| | |
|---|---|
| AGENT | PAGE NO. — NO. OF PAGES |
| OWNER'S GRADE OR RATING AND NAME | CARRIER'S REFERENCE NO. |
| ORIGIN LOADING ADDRESS  Goldstein     CITY     STATE | CONTRACT OR GBL. NO. |
| | GOVT. SERVICE ORDER NO. |
| DESTINATION | VAN NUMBER |

DESCRIPTIVE SYMBOLS / EXCEPTION SYMBOLS / LOCATION SYMBOLS

NOTE: THE OMISSION OF THESE SYMBOLS INDICATES GOOD CONDITION EXCEPT FOR NORMAL WEAR.

| ITEM NO. | CR. REF. | ARTICLES | CONDITION AT ORIGIN | | EXCEPTIONS (IF ANY) AT DESTINATION | ITEM NO. |
|---|---|---|---|---|---|---|
| 1 | | Trash Can | | | | 1 |
| 2 | | Suitcase | | | | 2 |
| 3 | | Suitcase | | | | 3 |
| 4 | | Guitar & Case | | | | 4 |
| 5 | | 3.1 CTN | Glass | | | 5 |
| 6 | | 3.1 CTN | Glass | | | 6 |
| 7 | | 3.1 CTN | Silverware | | | 7 |
| 8 | | 4.5 CTN | Kit Misc | | | 8 |
| 9 | | 4.5 CTN | Pillows | | | 9 |
| 0 | | 3.1 CTN | Glass | | | 0 |
| 1 | | 3.1 CTN | | | | 1 |
| 2 | | 3.1 CTN | | | | 2 |
| 3 | | 3.1 CTN | | | | 3 |
| 4 | | 4.5 CTN | Glass | | | 4 |
| 5 | | Ping Pong Table | | | | 5 |
| 6 | | Hi Back Chair | | | | 6 |
| 7 | | Tripod | | | | 7 |
| 8 | | Ironing Board | | | | 8 |
| 9 | | Maytag Washer | MCU | | | 9 |
| 0 | | Maytag Dryer | MCU | | | 0 |
| 1 | | Wing Back Chair | | | | 1 |
| 2 | | Shop Vac | | | | 2 |
| 3 | | Floor Lamp | | | | 3 |
| 4 | | Sony 20" C/TV | | | | 4 |
| 5 | | Armoire TV cabinet | | | | 5 |
| 6 | | Leather Like Chair | | | | 6 |
| 7 | | Leather Like Chair | | | | 7 |
| 8 | | Leather Like Footstool | | | | 8 |
| 9 | | Crate | Marble top | | | 9 |
| 0 | | Crate | Marble top | | | 0 |
| 1 | | Crate | Marble Base | | | 1 |
| 2 | | Crate | Chandelier     MCU | | | 2 |
| 3 | | Triple Dresser | SC-10,9,15-G,4-6-5-R-12's-L-8R | | | 3 |
| 4 | | | 7-G-12's,S,S | | | 4 |
| 5 | | Chest | | | | 5 |
| 6 | | Drop leaf table | (G,4,16,12) 3,SC,10-CH-SC-6's | | | 6 |
| 7 | | 3.1 Tote | Decor | | | 7 |
| 8 | | 3.1 Tote | Decor | | | 8 |
| 9 | | 3.1 Tote | Decor | | | 9 |
| 0 | | 3.1 Tote | Decor | | | 0 |

ITEM NO. REMARKS/EXCEPTIONS

"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO ___ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED."

TAPE LOT NO.     TAPE COLOR

**WARNING** → BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.     NOS. FROM     THRU

| AT ORIGIN | CONTRACTOR, CARRIER OR AUTHORIZED AGENT (DRIVER) (SIGNATURE) | DATE | AT DESTI-NATION | CONTRACTOR, CARRIER OR AUTHORIZED AGENT (DRIVER) (SIGNATURE) | DATE |
|---|---|---|---|---|---|
| | OWNER OR AUTHORIZED AGENT (SIGNATURE) | DATE | | OWNER OR AUTHORIZED AGENT (SIGNATURE) | DATE |

MILBIN PRINTING INC., 1290 MOTOR PARKWAY, HAUPPAUGE, NY 11749 (631) 582-9900     FORM # 1190 REV 2/00

# HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

| | | | |
|---|---|---|---|
| CONTRACTOR OR CARRIER | AGENT | PAGE NO. | NO. OF PAGES |
| OWNER'S GRADE OR RATING AND NAME | | CARRIER'S REFERENCE NO. | |
| | | CONTRACT OR GBL. NO. | |
| ORIGIN LOADING ADDRESS   Goldstein | CITY      STATE | GOVT. SERVICE ORDER NO. | |
| DESTINATION | | VAN NUMBER | |

### DESCRIPTIVE SYMBOLS / EXCEPTION SYMBOLS / LOCATION SYMBOLS

NOTE: THE OMISSION OF THESE SYMBOLS INDICATES GOOD CONDITION EXCEPT FOR NORMAL WEAR.

| ITEM NO. | CS. REF. | ARTICLES | CONDITION AT ORIGIN | | EXCEPTIONS (IF ANY) AT DESTINATION | ITEM NO. |
|---|---|---|---|---|---|---|
| 1 | | 6.0 CTN | Chandelier | CP | | 1 |
| 2 | | 8.0 CTN | Chandelier | CP | | 2 |
| 3 | | Lamp CTN | Foyer closet hooks | CP | | 3 |
| 4 | | Dresser | SC-3s-4-10-12s-3T-SCL | | | 4 |
| 5 | | | | | | 5 |
| 6 | | Chest of Drawers | | | | 6 |
| 7 | | | | | | 7 |
| 8 | | Nite stand | | | | 8 |
| 9 | | Nitestand | | | | 9 |
| 0 | | Bed part | | | | 0 |
| 1 | | Bedpart | | | | 1 |
| 2 | | Bed part | | | | 2 |
| 3 | | Bed part | | | | 3 |
| 4 | | Queen Headboard | | | | 4 |
| 5 | | Queen Footboard | | | | 5 |
| 6 | | Sideboard | | | | 6 |
| 7 | | Side board | | | | 7 |
| 8 | | Hi back chair | | | | 8 |
| 9 | | Hi back chair | | | | 9 |
| 0 | | Tile top table | | | | 0 |
| 1 | | Sofa bed | Sol | | | 1 |
| 2 | | Small Round table | | | | 2 |
| 3 | | Area Rug | | | | 3 |
| 4 | | Entertainment Center | | | | 4 |
| 5 | | | | | | 5 |
| 6 | | Area Rug | | | | 6 |
| 7 | | Leather like Sofa | | | | 7 |
| 8 | | Rawhide Top table | | | | 8 |
| 9 | | Ftg Stool | Sol | | | 9 |
| 0 | | Ottoman | Sol | | | 0 |
| 1 | | OS Chair | Sol | | | 1 |
| 2 | | Telephone table | | | | 2 |
| 3 | | End table | | | | 3 |
| 4 | | Roll top desk | | | | 4 |
| 5 | | | | | | 5 |
| 6 | | Printer table | | | | 6 |
| 7 | | 3.1 CTN | HP Printer M.Cu | | | 7 |
| 8 | | Office chair | | | | 8 |
| 9 | | Table leaf | | | | 9 |
| 0 | | Table leaf | | | | 0 |

| ITEM NO. | REMARKS/EXCEPTIONS |
|---|---|
| | |

"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO _____ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED"

TAPE LOT NO.          TAPE
                      COLOR

**WARNING** → BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.

NOS. FROM ____ THRU ____

| | CONTRACTOR, CARRIER OR AUTHORIZED AGENT (DRIVER) | DATE | | CONTRACTOR, CARRIER OR AUTHORIZED AGENT (DRIVER) | DATE |
|---|---|---|---|---|---|
| AT ORIGIN | (SIGNATURE) | | AT DESTI-NATION | (SIGNATURE) | |
| | OWNER OR AUTHORIZED AGENT (SIGNATURE) | DATE | | OWNER OR AUTHORIZED AGENT (SIGNATURE) | DATE |

MILBIN PRINTING INC., _____ HAUPPAUGE, NY 11749 (631) 582-8800                FORM # 1190 REV 2/00



## HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

OWNER'S GRADE OR RATING AND NAME: *Goldstein*

| ITEM NO. | CR. REF. | ARTICLES | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION | ITEM NO. |
|---|---|---|---|---|---|
| 1 | | Bookshelf | R-SF-10:-9s-12s-9C-CH-18-G-4-12s | | 1 |
| 2 | | Nite stand | 8CR-10-4,5,6-CH-G-R-D-6s | | 2 |
| 3 | | Bed Rails | | | 3 |
| 4 | | Sofa | SO-15L's | | 4 |
| 5 | | Floor Fan | MCU-(4L) | | 5 |
| 6 | | Entertainment Center | SC-F-R-10-9-4-M-10-8-9-R-12s | | 6 |
| 7 | | LG-27"TV (MCU) | MDHSTV-80-92 -SN#MCAT14682 | | 7 |
| 8 | | Electric Broom | MCU | | 8 |
| 9 | | Space Heater | MCU | | 9 |
| 0 | | Wood Decor | | | 0 |
| 1 | | Wood Wall Rack | | | 1 |
| 2 | | Small Trashcan | | | 2 |
| 3 | | Floor Lamp | MCU | | 3 |
| 4 | | O.S. Chair | (SW) SO-1s-SO-7 | | 4 |
| 5 | | Carpet | SO | | 5 |
| 6 | | 3/3 CTN | Boxspring | CP | 6 |
| 7 | | 3/3 CTN | Boxspring | CP | 7 |
| 8 | | 3/3 CTN | Mattress | CP | 8 |
| 9 | | 3/3 CTN | Mattress | CP | 9 |
| 0 | | 4/6 CTN | Full Mattress | CP | 0 |
| 1 | | 4/6 CTN | " Boxspring | CP | 1 |
| 2 | | 4/6 CTN | " Mattress | CP | 2 |
| 3 | | 4/6 CTN | " Boxspring | CP | 3 |
| 4 | | Coat Rack | R-9s | | 4 |
| 5 | | Small Bench | | | 5 |
| 6 | | Coffee table | SC-R-D-9-10-SO-ST-M-3s-12s | | 6 |
| 7 | | Kit Chair | L-3s-6s-CH-SC-R- | | 7 |
| 8 | | Kit Chair | CH-12s-15-SC-L-M-2s | | 8 |
| 9 | | Kit Chair | IS-SO-ST-R-G-3s-12s | | 9 |
| 0 | | Kit Chair | ST-SC-4-9s-CH-R-M-3s | | 0 |
| 1 | | Plant stand | R-9s-3s-6s | | 1 |
| 2 | | Heater | MCU | | 2 |
| 3 | | Locker Chest | R-9s-4-7 | | 3 |
| 4 | | 3/1 CTN Tote | Fabrics | CP | 4 |
| 5 | | | | | 5 |
| 6 | | | | | 6 |
| 7 | | | | | 7 |
| 8 | | | | | 8 |
| 9 | | | | | 9 |
| 0 | | 3.1 CTN Tote | Fabrics | CP | 0 |

ITEM NO.   REMARKS/EXCEPTIONS

WARNING — BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.

"WE HAVE CHECKED ALL ITEMS LISTED AND NUMBERED 1 TO          INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED"

MILBIN PRINTING INC., 1290 MOTOR PARKWAY, HAUPPAUGE, NY 11749 (631) 582-8900        FORM # 1190 REV 2/00



HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

| ITEM NO. | CR. REF. | ARTICLES | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION | ITEM NO. |
|---|---|---|---|---|---|
| 1 | | 1.5 CTN | Christmas | CP | 1 |
| 2 | | | Papers | | 2 |
| 3 | | V. | Books | V | 3 |
| 4 | | | Books | | 4 |
| 5 | | 1.5 CTN | Wall ornaments | CP | 5 |
| 6 | | MIRROR CTN | Pictures | | 6 |
| 7 | | | Mirror | | 7 |
| 8 | | | Wreath | | 8 |
| 9 | | | Pictures | V | 9 |
| 0 | | MIRROR CTN | Pictures | | 0 |
| 1 | | LG CTN | Pictures | | 1 |
| 2 | | | XMAS Decor | | 2 |
| 3 | | | XMAS Decor | | 3 |
| 4 | | | XMAS Decor | | 4 |
| 5 | | | Sm. Pictures, figurines | | 5 |
| 6 | | | Artificial Plants | | 6 |
| 7 | | | Linens | | 7 |
| 8 | | | Linens | | 8 |
| 9 | | | Linens | V | 9 |
| 0 | | LG CTN | Baskets | D | 0 |
| 1 | | 1.5 CTN | Can Goods | | 1 |
| 2 | | 1.5 CTN | Can Goods | | 2 |
| 3 | | 1.5 CTN | Books | | 3 |
| 4 | | 3.1 CTN | Video tapes | | 4 |
| 5 | | 3.1 CTN | Small pictures | CP | 5 |
| 6 | | Orig CTN | Crafts | | 6 |
| 7 | | Orig CTN | Crafts | | 7 |
| 8 | | Orig CTN | Toys | | 8 |
| 9 | | Orig CTN | Christmas Decor | | 9 |
| 0 | | Orig CTN | Christmas Tree | | 0 |
| 1 | | Orig CTN | Sony VCR S-R00-1367199 | | 1 |
| 2 | | 4.5 CTN | Blankets, fabrics | CP | 2 |
| 3 | | 4.5 CTN | fabrics | CP | 3 |
| 4 | | 4.5 CTN | Towels, Clothes | CP | 4 |
| 5 | | 4.5 CTN | Linens | CP | 5 |
| 6 | | 4.5 CTN | Baskets | CP | 6 |
| 7 | | 4.5 CTN | Crafts | CP | 7 |
| 8 | | 4.5 CTN | Crafts | CP | 8 |
| 9 | | Plastic Bins | | | 9 |
| 0 | | Plastic Bins | | | 0 |

ITEM NO.  REMARKS/EXCEPTIONS

WARNING

MILBN PRINTING INC., 1290 MOTOR PARKWAY, HAUPPAUGE, NY 11749 (631) 582-8800    FORM # 1190 REV 2/00

**HOUSEHOLD GOODS DESCRIPTIVE INVENTORY**

| CONTRACTOR OR CARRIER | AGENT | PAGE NO. | NO. OF PAGES |
|---|---|---|---|
| OWNER'S GRADE OR RATING AND NAME | | CARRIER'S REFERENCE NO. | |
| ORIGIN LOADING ADDRESS  Goldstein | CITY        STATE | GOVT. SERVICE ORDER NO. | |
| DESTINATION | | VAN NUMBER | |

**DESCRIPTIVE SYMBOLS**

B/W – BLACK & WHITE TV / C – COLOR TV / CP – CARPING PACKED / PBO – PACKED BY OWNER / CD – CARRIER DISASSEMBLED / SW – STRETCH WRAPPED

**EXCEPTION SYMBOLS**

**LOCATION SYMBOLS**

NOTE: THE OMISSION OF THESE SYMBOLS INDICATES GOOD CONDITION EXCEPT FOR NORMAL WEAR.

| ITEM NO. | CN. REF. | ARTICLES | CONDITION AT ORIGIN | | EXCEPTIONS (IF ANY) AT DESTINATION | ITEM NO. |
|---|---|---|---|---|---|---|
| 1 | | Kit chair | SC-65-12s-3s-R-CH | | | 1 |
| 2 | | Kit chair | CH-3s-7-ST-4-14-ST-SC-12s | | | 2 |
| 3 | | Kit chair | G-7-12-M-4-10-CH4-23 | | | 3 |
| 4 | | Kit chair | SC-R-12s-2-650-SC-ST-9 | | | 4 |
| 5 | | Ottoman | ST-1-W-CH-SC-S-3-2-10 | | | 5 |
| 6 | | BS Chair | SC-12s-3s-7-15   (SW) | | | 6 |
| 7 | | End table | SC-R-2-3-8-9 | | | 7 |
| 8 | | Coffee table | SC-R-D-9-10-12-3s-CH | | | 8 |
| 9 | | Lamp | MCU    SC-10-2-12s | | | 9 |
| 0 | | Lamp | MCU   R-SC-3s-10 | | | 0 |
| 1 | | Bench | W-9s-R-12s | | | 1 |
| 2 | | DR Chair | 6s-L-R-SC-7-15-R-CH | | | 2 |
| 3 | | Small Bench | | | | 3 |
| 4 | | Shrunk Base | 17s-1-SC-CH-3s-4-10-2-12s-SC-L-G | | | 4 |
| 5 | | Shrunk Top | 3s-R-17-CH-ST-S-8-9s-M-G-L | | | 5 |
| 6 | | Shrunk Base | ST-3s-12s-CH-R-M | | | 6 |
| 7 | | Shrunk Top | CH-3s-12s-10-12s-ST-L-M-G | | | 7 |
| 8 | | Shrunk Base | 2-4-12s-L-Z-CH-ST- | | | 8 |
| 9 | | Shrunk Top | M-R-W-4-3s-12s-CH-ST-S-8-9s | | | 9 |
| 0 | | Table Top | SC-R-D-12s-10-CH-15-3 | | | 0 |
| 1 | | Table legs (en 4) | G-SC-R-12s-W | | | 1 |
| 2 | | DR Chair | R-4-12s-CH-S-L-2-S-8-9s | | | 2 |
| 3 | | DR Hutch Base | 12-2-5-8-3-CH-L-R-M | | | 3 |
| 4 | | DR Hutch Top | | | | 4 |
| 5 | | DR Chair | 6s-R-SC-CH-10-12s-S-9-9s-ML- | | | 5 |
| 6 | | Table Leaf | SC-10-12s-R-SC | | | 6 |
| 7 | | DR Small table | CH-3s-6s-CH-R-ST | | | 7 |
| 8 | | 4/6 Matt | | CP | | 8 |
| 9 | | 4/6 Boxspring | | CP | | 9 |
| 0 | | Screen | (SW)   CU | | | 0 |
| 1 | | Bed part | | | | 1 |
| 2 | | Long horns (en 2) | | | | 2 |
| 3 | | Trash can | | | | 3 |
| 4 | | Plastic Tote | Clothes | | | 4 |
| 5 | | Leaf catcher | MCU | | | 5 |
| 6 | | Tool Box | Loaded Locked  (CU) | | | 6 |
| 7 | | Tool Box | Locked    (CU) | | | 7 |
| 8 | | Wood boards (en 5) | | | | 8 |
| 9 | | Saw horses (en 4) | | | | 9 |
| 0 | | Weedeater | MCU | | | 0 |

| ITEM NO. | REMARKS/EXCEPTIONS | | | | | |

"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO _____ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED"

**WARNING** — BEFORE SIGNING CHECK SHIPMENT. COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.

| TAPE LOT NO. | | TAPE COLOR | |
| NOS. FROM | | THRU | |

| AT ORIGIN | CONTRACTOR, CARRIER OR AUTHORIZED AGENT (DRIVER) (SIGNATURE) | DATE | AT DESTI-NATION | CONTRACTOR, CARRIER OR AUTHORIZED AGENT (DRIVER) (SIGNATURE) | DATE |
| | OWNER OR AUTHORIZED AGENT (SIGNATURE) | DATE | | OWNER OR AUTHORIZED AGENT (SIGNATURE) | DATE |

MILBIN PRINTING INC., 1290 MOTOR PARKWAY, HAUPPAUGE, N.Y. 11788 (631) 582-8900                    FORM # 1195 REV 3/00

HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

**JOE MOHOLLAND, ...C.**    AGENT 333    PAGE NO. 01  NO. OF PAGES

CONTRACT OR GBL NO. 333-0492-4

OWNER'S GRADE OR RATING AND NAME: Jeffery & Nancy Goldstein

ORIGIN LOADING ADDRESS: 4431 Linnean Ave  Washington    STATE    GOVT. SERVICE ORDER NO.

DESTINATION: Manhattan   N.J    VAN NO.

NOTE: THE OMISSION OF THESE SYMBOLS INDICATES GOOD CONDITION EXCEPT FOR NORMAL WEAR.



| ITEM NO. | | ARTICLES | CONDITION AT ORIGIN | | EXCEPTIONS | ITEM NO. |
|---|---|---|---|---|---|---|
| 001 | 52 | Ctn CP | Glassware | | | 1 |
| 2 | 52 | Ctn CP | Glassware | | | 2 |
| 3 | 52 | Ctn CP | Glassware | | | 3 |
| 4 | 45 | Ctn CP | Plastics, Pots/Pans | | | 4 |
| 5 | 52 | Ctn CP | Glassware | | | 5 |
| 6 | 15 | Ctn CP | Books | | | 6 |
| 7 | 52 | Ctn CP | Glassware | | | 7 |
| 8 | 52 | Ctn CP | Dishes | | | 8 |
| 9 | 52 | Ctn CP | Cups, Glassware | | | 9 |
| 010 | 52 | Ctn CP | Glassware | | | 0 |
| 1 | 52 | Ctn CP | Glassware | | | 1 |
| 2 | 31 | Ctn CP | Baking Tins | | | 2 |
| 3 | 31 | Ctn CP | Baking Tins | | | 3 |
| 4 | 31 | Ctn CP | Plastic Bowl | | | 4 |
| 5 | 31 | Ctn CP | Wooden Bowl, Baking Pan | | | 5 |
| 6 | 15 | Ctn CP | Books | | | 6 |
| 7 | 31 | Ctn CP | Kit Appliance | | | 7 |
| 8 | 31 | Ctn CP | Pots Pans | | | 8 |
| 9 | 31 | Ctn CP | Pots Pans | | | 9 |
| 020 | 15 | Ctn CP | Books | | | 0 |
| 1 | 15 | Ctn CP | Books | | | 1 |
| 2 | 31 | Ctn CP | L/Shade | | | 2 |
| 3 | Lamp | Ctn CP | Lamp | | | 3 |
| 4 | Mirror | Ctn CP | Glass Top | | | 4 |
| 5 | Mirror | Ctn CP | Picture (96) | | | 5 |
| 6 | Mirror | Ctn CP | Sofa painting, Table Pads | | | 6 |
| 7 | Mirror | Ctn CP | Picture (96,97) | | | 7 |
| 8 | Mirror | Ctn CP | Pictures (85,88,89,90,92) | | | 8 |
| 9 | Mirror | Ctn CP | Picture (91,94,95) | | | 9 |
| 030 | 52 | Ctn CP | Pictures, Figurines (93) | | | 0 |
| 1 | Upright | WR Ctn CP | Coat | | | 1 |
| 2 | Upright | WR Ctn CP | Coat | | | 2 |
| 3 | Upright | WR Ctn CP | Coat | | | 3 |
| 4 | Lamp | Ctn CP | Wood Decor Congo Man (14) | | | 4 |
| 5 | Mirror | Ctn CP | Picture #(20) | | | 5 |
| 6 | Mirror | Ctn CP | Picture (17,18) | | | 6 |
| 7 | Mirror | Ctn CP | Picture #9 & 16) | | | 7 |
| 8 | Mirror | Ctn CP | Pictures (5,6,7) | | | 8 |
| 9 | Mirror | Ctn CP | Picture (8,11) | | | 9 |
| 040 | Mirror | Ctn CP | Mirror | | | 0 |

ITEM NO.    REMARKS/EXCEPTIONS

"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO ___ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED"

TAPE WIDTH 496065    TAPE COLOR Blue

NOS. FROM 01    THRU 040

**WARNING** → BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.

| AT ORIGIN | CONTRACTOR, CARRIER OR AUTHORIZED AGENT (DRIVER) | DATE 08/24/04 | AT DESTI-NATION | CONTRACTOR, CARRIER OR AUTHORIZED AGENT (DRIVER) | DATE |
|---|---|---|---|---|---|
| | OWNER OR AUTHORIZED AGENT 8/24/04 | | | OWNER OR AUTHORIZED AGENT | |

MILBIN PRINTING INC., 1290 MOTOR PARKWAY, HAUPPAUGE, NY 11749 (631) 582-8800    FORM J-1190 REV 2/00



HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

JOE MOHOLLAND, INC.

AGENT 333

OWNER'S GRADE OR RATING/LAST NAME: Jeffery & Nancy Goldstein
ORIGIN LOADING ADDRESS: 410 Hanova Ave Washington
DESTINATION: Manhattan Ny

| ITEM NO. | CR. REF. | ARTICLES | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION | |
|---|---|---|---|---|---|
| 041 | | Minor Ctn CP Picture (10,15,19) | | | 1 |
| 2 | | Minor Ctn CP Picture (1,3) | | | 2 |
| 3 | | 31 Ctn CP Glasses hats | | | 3 |
| 4 | | 31 Ctn CP Wood Decor (13 A d 13 B) | | | 4 |
| 5 | | 52 Ctn CP Vases (23 A, 23B) Decor (4,12,12) | | | 5 |
| 6 | | Minor Ctn CP Pictures (21,23) | | | 6 |
| 7 | | Minor Ctn CP Pictures (25,26) | | | 7 |
| 8 | | Minor Ctn CP Pictures (33,37) | | | 8 |
| 9 | | 31 Ctn CP Tiffany Lshade | | | 9 |
| 050 | | 52 Ctn CP Tiffany Lshade | | | 0 |
| 1 | | 52 Ctn CP Sm Pictures (29,30,31,32,34,36,38,40,41,42,43,44) | | | 1 |
| 2 | | 52 Ctn CP Tiffany Lshade | | | 2 |
| 3 | | 52 Ctn CP Figurines (39,55,56,57,58,59,60) | | | 3 |
| 4 | | Lamp Ctn CP Lamp | | | 4 |
| 5 | | Lamp Ctn CP Fire Place Tools | | | 5 |
| 6 | | Minor Ctn CP Picture (49,54) | | | 6 |
| 7 | | Minor Ctn CP Picture (50,52) | | | 7 |
| 8 | | 45 Ctn CP Wood Decor | | | 8 |
| 9 | | 45 Ctn CP Wood Decor | | | 9 |
| 060 | | Lamp Ctn CP Fire Place Tools | | | 0 |
| 1 | | Lamp Ctn CP Lamp | | | 1 |
| 2 | | 15 Ctn CP Toys | | | 2 |
| 3 | | 52 Ctn CP Family Picture (74,75,81,83,84) Decor | | | 3 |
| 4 | | 52 Ctn CP Lg Ceramic Lshade | | | 4 |
| 5 | | 15 Ctn CP Fiction Books | | | 5 |
| 6 | | 15 Ctn CP Art d Coffee Table Books | | | 6 |
| 7 | | Minor Ctn CP Picture (82,73) | | | 7 |
| 8 | | 15 Ctn CP Econo Bks d Non-Fiction | | | 8 |
| 9 | | 15 Ctn CP Political Books | | | 9 |
| 070 | | 15 Ctn CP Series d Fiction Books | | | 0 |
| 1 | | 15 Ctn CP Econo Books | | | 1 |
| 2 | | 15 Ctn CP Fiction Books | | | 2 |
| 3 | | 15 Ctn CP Fiction Non-Fiction Books | | | 3 |
| 4 | | 15 Ctn CP Series Books | | | 4 |
| 5 | | 15 Ctn CP Series Books | | | 5 |
| 6 | | 45 Ctn CP Kit Wraps | | | 6 |
| 7 | | 52 Ctn CP Vases Decor (77,78,79,80) | | | 7 |
| 8 | | 52 Ctn CP Lg Vases | | | 8 |
| 9 | | 52 Ctn CP Vases | | | 9 |
| 080 | | 45 Ctn CP Cooler Basket | | | 0 |

REMARKS/EXCEPTIONS

"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO _____ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED"

WARNING → BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.

TAPE NO. 141065    TAPE COLOR Blue
NOS. FROM 041    THRU 080



HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

**JOE MOHOLLAND, INC.**

AGENT 333

OWNER'S GRADE OR RATING AND NAME: Jeffery & Nancy Goldstein

ORIGIN LOADING ADDRESS: Washington

DESTINATION: Manhattan NY

| ITEM NO. | CR. REF. | ARTICLES | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION | ITEM NO. |
|---|---|---|---|---|---|
| 08 1 | | 1.5 Ctn CP | Toys, Games | | 1 |
| 2 | | 5.2 Ctn CP | Stuff Vcr SN 06477H, Glassware | | 2 |
| 3 | | Mirror Ctn CP | Picture (58) | | 3 |
| 4 | | 3.1 Ctn CP | Lshade | | 4 |
| 5 | | 1.5 Ctn CP | Lshade | | 5 |
| 6 | | 4.5 Ctn CP | Bath Access | | 6 |
| 7 | | 4.5 Ctn CP | Games | | 7 |
| 8 | | 3.1 Ctn CP | Hangers, Bath Access | | 8 |
| 9 | | 1.5 Ctn CP | Wooden Box (TD) | | 9 |
| 09 0 | | 1.5 Ctn CP | Pillows | | 0 |
| 1 | | Upright W Ctn CP | Clothes | | 1 |
| 2 | | Upright W Ctn CP | Clothes | | 2 |
| 3 | | Upright W Ctn CP | Stuffed Animals | | 3 |
| 4 | | 1.5 Ctn CP | Lshade | | 4 |
| 5 | | 4.5 Ctn CP | Toys, Pillows | | 5 |
| 6 | | 4.5 Ctn CP | Toys | | 6 |
| 7 | | 4.5 Ctn CP | Toys, Games | | 7 |
| 8 | | 3.1 Ctn CP | Clothes, Hair Access | | 8 |
| 9 | | 3.1 Ctn CP | Collectable Doll | | 9 |
| 10 0 | | 5.2 Ctn CP | Lamp, Sm Pictures | | 0 |
| 1 | | 1.5 Ctn CP | CP Toys | | 1 |
| 2 | | 1.5 Ctn CP | CP Toys | | 2 |
| 3 | | 1.5 Ctn CP | Files | | 3 |
| 4 | | 4.5 Ctn CP | Pillows, Toys | | 4 |
| 5 | | 1.5 Ctn CP | Books | | 5 |
| 6 | | 1.5 Ctn CP | Books | | 6 |
| 7 | | 1.5 Ctn CP | Books | | 7 |
| 8 | | 1.5 Ctn CP | Books | | 8 |
| 9 | | Lamp Ctn CP | Floor | | 9 |
| 11 0 | | 3.1 Ctn CP | Trash Can | | 0 |
| 1 | | 4.5 Ctn CP | Pillows, Clothes | | 1 |
| 2 | | 1.5 Ctn CP | Books | | 2 |
| 3 | | 1.5 Ctn CP | Books | | 3 |
| 4 | | 6.0 Ctn CP | Pillows | | 4 |
| 5 | | 6.0 Ctn CP | Pillows | | 5 |
| 6 | | 1.5 Ctn CP | Games | | 6 |
| 7 | | 1.5 Ctn CP | Safe | | 7 |
| 8 | | 1.5 Ctn CP | Books | | 8 |
| 9 | | Mirror Ctn CP | Pictures (48, 49, 50, 51) | | 9 |
| 12 0 | | Mirror Ctn CP | Pictures (144, 145, 146, 147) | | 0 |

**WARNING** → BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.

"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO ___ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED"

TAPE USED 14665    TAPE COLOR Blue    NOS. FROM 81    THRU 120



HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

**JOE MOHOLLAND, INC.**

AGENT 333

PAGE NO. 6 OF 8 NO. OF PAGES

OWNER'S GRADE OR RATING AND NAME: Jeffery & Nancy Goldstein

ORIGIN LOADING ADDRESS: Washington

DESTINATION: Manhattan N.Y.

| ITEM NO. | CU. REF. | ARTICLES | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION | ITEM NO. |
|---|---|---|---|---|---|
| 12 1 | | Mirror Ch CP | Pictures (139,142) | | 1 |
| 2 | | Mirror Ch CP | Pictures (140,141,143) | | 2 |
| 3 | | Lamp Ch CP | Lamp Picture (123) | | 3 |
| 4 | | Upright wrch cp | Clothes | | 4 |
| 5 | | 15 Ctn CP | Books, Papers | | 5 |
| 6 | | 15 Ctn CP | Papers | | 6 |
| 7 | | 15 Ctn CP | Papers | | 7 |
| 8 | | 15 Ctn CP | Computer Information | | 8 |
| 9 | | 15 Ctn CP | Papers | | 9 |
| 13 0 | | 31 Ctn CP | Lshade | | 0 |
| 1 | | 45 Ctn CP | Model | | 1 |
| 2 | | 45 Ctn CP | Clothes | | 2 |
| 3 | | 15 Ctn CP | Decor (132,137) | | 3 |
| 4 | | 3D Sts CP | Clothes | | 4 |
| 5 | | 45 Ctn CP | Sweaters | | 5 |
| 6 | | 15 Ctn CP | Misc | | 6 |
| 7 | | 15 Ctn CP | Books | | 7 |
| 8 | | 15 Ctn CP | Books | | 8 |
| 14 0 | | Mirror Ch CP | Pictures (134,136) | | 0 |
| 1 | | Mirror Ch CP | Art Pictures (174,135,133) | | 1 |
| 2 | | 15 Ctn CP | Files | | 2 |
| 3 | | 45 Ctn CP | Books | | 3 |
| 4 | | 52 Ctn CP | Canon three SF $2451185 | | 4 |
| 5 | | | Six Component System $1,052 EY887 | | 5 |
| 6 | | 15 Ctn CP | Lshade | | 6 |
| 7 | | 31 Ctn CP | Close | | 7 |
| 8 | | 45 Ctn CP | Can war tap | | 8 |
| 15 0 | | 3D Sts CP | Clothes | | 0 |
| 1 | | 45 Ctn CP | Clothes | | 1 |
| 2 | | 15 Ctn CP | Books | | 2 |
| 3 | | 15 Ctn CP | Books | | 3 |
| 4 | | Upright Ch cp | Clothes | | 4 |
| 5 | | 31 Ctn CP | Sweaters | | 5 |
| 6 | | 15 Ctn CP | Files | | 6 |
| 7 | | 15 Ctn CP | Files | | 7 |
| 8 | | 15 Ctn CP | Files | | 8 |
| 9 | | 15 Ctn CP | Files | | 9 |
| 16 0 | | 15 Ctn CP | Files | | 0 |

REMARKS/EXCEPTIONS

WARNING

TAPE LOT NO. 141665   TAPE COLOR Blue   NOS. FROM 121 THRU 160

AT ORIGIN — Alexy Reid  8/24/00

AT DESTINATION — 8/25/00

FORM 1190 REV 2/00

**HOUSEHOLD GOODS DESCRIPTIVE INVENTORY**

CONTRACTOR OR CARRIER

**JOE MOHOLLAND, INC.**

AGENT 333

| PAGE NO. | NO. OF PAGES |
|---|---|

CARRIER'S REFERENCE NO.

OWNER'S GRADE OR RATING AND RANK: Jeffery & Nancy Goldstein

CONTRACT OR GBL NO.

ORIGIN LOADING ADDRESS: Washington    CITY    STATE

GOVT. SERVICE ORDER NO.

DESTINATION: Manhattan    N.Y.

VAN NUMBER

**DESCRIPTIVE SYMBOLS**   **EXCEPTION SYMBOLS**   **LOCATION SYMBOLS**

**NOTE: THE OMISSION OF THESE SYMBOLS INDICATES GOOD CONDITION EXCEPT FOR NORMAL WEAR.**

| ITEM NO. | CR. REF. | ARTICLES | CONDITION AT ORIGIN | | EXCEPTIONS (IF ANY) AT DESTINATION | ITEM NO. |
|---|---|---|---|---|---|---|
| 16 1 | | 15 Ctn CP | Office Supply | | | 1 |
| 2 | | 15 Ctn CP | Paper | | | 2 |
| 3 | | 15 Ctn CP | Office Supply | | | 3 |
| 4 | | 45 Ctn CP | Sleeping Bag | | | 4 |
| 5 | | 45 Ctn CP | Sleeping Bag | | | 5 |
| 6 | | 31 Ctn CP | Trash Can, etc | | | 6 |
| 7 | | 31 Ctn CP | Clothes | | | 7 |
| 8 | | 45 Ctn CP | Clothes | | | 8 |
| 9 | | 45 Ctn CP | Clothes | | | 9 |
| 17 0 | | 45 Ctn CP | Back Pack | | | 0 |
| 1 | | Mirror Ctn CP | Pictures (156, 157) | | | 1 |
| 2 | | Mirror Ctn CP | Pictures (152, 153, 158) | | | 2 |
| 3 | | 31 Ctn CP | Toys | | | 3 |
| 4 | | 45 Ctn CP | Toys | | | 4 |
| 5 | | 45 Ctn CP | Toys | | | 5 |
| 6 | | 45 Ctn CP | Toys | | | 6 |
| 7 | | 45 Ctn CP | Stuff Animals, Games | | | 7 |
| 8 | 31 | Ctn CP | Toys | | | 8 |
| 9 | | 31 Ctn | Toys | | | 9 |
| 18 0 | | 52 Ctn CP | Sony VCR SYS 2802153816 | | | 0 |
| 1 | | | Lamp Radio | | | 1 |
| 2 | | 31 Ctn CP | I Shade | | | 2 |
| 3 | | 31 Ctn CP | Toy, Globe | | | 3 |
| 4 | | 31 Ctn CP | Games Controller | | | 4 |
| 5 | | Lamp Ctn CP | Train Tracks | | | 5 |
| 6 | | Lamp Ctn CP | Lamps | | | 6 |
| 7 | | 45 Ctn CP | Clothes | | | 7 |
| 8 | | 45 Ctn CP | Clothes | | | 8 |
| 9 | | Mirror Ctn CP | Pictures | | | 9 |
| 19 0 | | Mirror Ctn CP Mirror | Pictures (173, 174, 178, C) 54103 | | | 0 |
| 1 | | Lamp Ctn CP | Lamps | | | 1 |
| 2 | | 45 Ctn CP | Books | | | 2 |
| 3 | | 60 Ctn CP | Books | | | 3 |
| 4 | | 45 Ctn CP | Linens | | | 4 |
| 5 | | 45 Ctn CP | Linens | | | 5 |
| 6 | | 45 Ctn CP | Linens | | | 6 |
| 7 | | 45 Ctn CP | Lamp | | | 7 |
| 8 | | Upholster W Ctn CP | Stuff Animal | | | 8 |
| 9 | | Mirror Ctn CP | Pictures (167, 168) | | | 9 |
| 20 0 | | Mirror Ctn CP | Pictures (97, 98) | | | 0 |

ITEM NO. **REMARKS/EXCEPTIONS**

**WARNING** → "WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO _____ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED"

BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.

TAPE LOT NO. 44665 Blue
NOS. FROM 6    THRU 200    TAPE COLOR Blue

| AT ORIGIN | CONTRACTOR, CARRIER OR AUTHORIZED AGENT/DRIVER (SIGNATURE) | DATE | AT DESTI-NATION | CONTRACTOR, CARRIER OR AUTHORIZED AGENT/DRIVER (SIGNATURE) | DATE |
|---|---|---|---|---|---|
| | Louis Reid    8/24/04 | | | | 8/26/04 |
| | OWNER OR AUTHORIZED AGENT (SIGNATURE)    8/24/04 | | | OWNER OR AUTHORIZED AGENT (SIGNATURE) | |

MILBN PRINTING INC., 1290 MOTOR PKWY, HAUPPAUGE, NY 11749 (631) 582-8600    FORM # 1156 REV 2/00

CONTRACTOR OR CARRIER

# HOUSEHOLD GOODS DESCRIPTIVE INVENTORY



HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

**JOE MOHOLLAND, J.**

AGENT 333

PAGE NO. 01    NO. OF PAGES

CARRIER'S REFERENCE NO.

OWNER'S GRADE OR RATING AND NAME: *Jeffery & Nancy Goldstein*

CONTRACT OR GBL NO.

ORIGIN LOADING ADDRESS: *Washington* CITY *Manhattan* STATE *N.Y*

GOVT. SERVICE ORDER NO.

VAN NUMBER

DESTINATION

| DESCRIPTIVE SYMBOLS | EXCEPTION SYMBOLS | LOCATION SYMBOLS |
|---|---|---|

NOTE: THE OMISSION OF THESE SYMBOLS INDICATES GOOD CONDITION EXCEPT FOR NORMAL WEAR.

| ITEM NO. | CR. REF. | ARTICLES | CONDITION AT ORIGIN | CHECK (IF ANY) | EXCEPTIONS (IF ANY) AT DESTINATION | ITEM NO. |
|---|---|---|---|---|---|---|
| 14/1 | 1.5 | CHN CP | BCS | | | 1 |
| 2 | 1.5 | CHN CP | BCS | | | 2 |
| 3 | 1.5 | CHN CP | BCS | | | 3 |
| 4 | 1.5 | CHN CP | BCS | | | 4 |
| 5 | 1.5 | CHN CP | BCS | | | 5 |
| 6 | 1.5 | CHN CP | BCS | | | 6 |
| 7 | 1.5 | CHN CP | BCS | | | 7 |
| 8 | 1.5 | CHN CP | BCS | | | 8 |
| 9 | 1.5 | CHN CP | CDS | | | 9 |
| 150 | 1.5 | CHN CP | BCS | | | 0 |
| 1 | 1.5 | CHN CP | BCS | | | 1 |
| 2 | 1.5 | CHN CP | BCS | | | 2 |
| 3 | 1.5 | CHN | BCS | | | 3 |
| 4 | 1.5 | CHN CP | Box Lot Crystal | | | 4 |
| 5 | | SHELF CO TV SIN 1060 | | Lot No. 141665 | | 5 |
| 6 | | CHSEO | | **264** PIECE NO. | | 6 |
| 7 | | Mirror CHN CP Pictures (24, 25) | | | | 7 |
| 8 | | Mirror CHN CP Mirror | | | | 8 |
| 9 | | 52 CHN CP Sony VCR SIN 015062A | | | | 9 |
| 20 | | Sanyo DVD Player SIN SI7146 | | | | 0 |
| 1 | | Remote | | | | 1 |
| 2 | 45 | CHN CP Linen | | | | 2 |
| 3 | 45 | CHN CP Linen | | | | 3 |
| 4 | 60 | CHN CP Linen | Void | | | 4 |
| 5 | 60 | CHN CP Linen | | | | 5 |
| 6 | | Mirror CHN CP Picture (15) | | | | 6 |
| 7 | | Mirror CHN CP Pictures/Picture Sconces/112 113 120 117 | | | | 7 |
| 8 | | Mirror CHN CP Pictures (111,114) | | | | 8 |
| 9 | | Mirror CHN CP Pictures (116) | | | | 9 |
| 170 | | 31 CHN CP Clothes | | | | 0 |
| 1 | | Mirror CHN CP Picture (H) | | | | 1 |
| 2 | | CHN CP Fiction /non Fiction Eco Art Bks | | | | 2 |
| 3 | | CHN CP Books | | | | 3 |
| 4 | | CHN CP Books | | | | 4 |
| 5 | 31 | CHN CP Legal Light | | | | 5 |
| 6 | 25 | CHN CP Clothes | | | | 6 |
| 7 | 31 | CHN CP Shoes | | | | 7 |
| 8 | 31 | CHN CP Shoes | | | | 8 |
| 180 | | Wardrobe CHN CP Clothes | | | | 0 |
| | | Wardrobe CHN CP Clothes | | | | |

ITEM NO.   REMARKS/EXCEPTIONS

"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO _____ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED"

**WARNING** — BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.

TAPE/LOT NO. 141665   TAPE COLOR Blue

NOS. FROM 214   THRU 250

| | CONTRACTOR, CARRIER OR AUTHORIZED AGENT (DRIVER) | DATE | | | CONTRACTOR, CARRIER OR AUTHORIZED AGENT (DRIVER) | DATE |
|---|---|---|---|---|---|---|
| AT ORIGIN | (SIGNATURE) | 8/2/04 | AT DESTI-NATION | (SIGNATURE) | | 8/31/04 |
| | OWNER OR AUTHORIZED AGENT (SIGNATURE) | 8/2/04 | | OWNER OR AUTHORIZED AGENT (SIGNATURE) | | |

MILBIN PRINTING, INC., 1290 MOTOR PKWY, HAUPPAUGE, NY 11749 (631) 582-8900

FORM # 1190 REV 2/00



CONTRACTOR OR CARRIER

## HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

**JOE MOHOLLAND, Inc.**

AGENT 333

PAGE NO. _081_ OF PAGES

CARRIER'S REFERENCE NO.

OWNER'S GRADE OR RATING AND NAME: Jeffery & Nancy Goldstein

CONTRACT OR GBL NO.

ORIGIN LOADING ADDRESS: Washington

OR STATE

GOVT. SERVICE ORDER NO.

DESTINATION: Manhattan N.Y

VAN NUMBER

| ITEM NO. | CR. REF. | ARTICLES | CONDITION AT ORIGIN | CHECK OFF | EXCEPTIONS (IF ANY) AT DESTINATION | ITEM NO. |
|---|---|---|---|---|---|---|
| 1 | | Minor Ctn of Round Glass Top (BR) | | | | 1 |
| 2 | | Minor Ctn of Pictures 46 A & B | | | | 2 |
| 3 | | Rod of Inventory | | | | 3 |
| 4 | | | | | | 4 |
| 5 | | | | | | 5 |
| 6 | | | | | | 6 |
| 7 | | | | | | 7 |
| 8 | | | | | | 8 |
| 9 | | | | | | 9 |
| 0 | | | | | | 0 |
| 1 | | | | | | 1 |
| 2 | | | | | | 2 |
| 3 | | | | | | 3 |
| 4 | | | | | | 4 |
| 5 | | | | | | 5 |
| 6 | | | | | | 6 |
| 7 | | | | | | 7 |
| 8 | | | | | | 8 |
| 9 | | | | | | 9 |
| 0 | | | | | | 0 |
| 1 | | | | | | 1 |
| 2 | | | | | | 2 |
| 3 | | | | | | 3 |
| 4 | | | | | | 4 |
| 5 | | | | | | 5 |
| 6 | | | | | | 6 |
| 7 | | | | | | 7 |
| 8 | | | | | | 8 |
| 9 | | | | | | 9 |
| 0 | | | | | | 0 |
| 1 | | | | | | 1 |
| 2 | | | | | | 2 |
| 3 | | | | | | 3 |
| 4 | | | | | | 4 |
| 5 | | | | | | 5 |
| 6 | | | | | | 6 |
| 7 | | | | | | 7 |
| 8 | | | | | | 8 |
| 9 | | | | | | 9 |
| 0 | | | | | | 0 |

Lot No. 141665 **284** PIECE NO.

Lot No. 141665 **283** PIECE NO.

ITEM NO. REMARKS/EXCEPTIONS

"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO ___ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED"

**WARNING** BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.

TAPE LOT NO. 41665

TAPE COLOR Blue

NOS. FROM 2811 THRU 300

| | CONTRACTOR, CARRIER OR AUTHORIZED AGENT (DRIVER) | DATE | | CONTRACTOR, CARRIER OR AUTHORIZED AGENT (DRIVER) | DATE |
|---|---|---|---|---|---|
| AT ORIGIN | (SIGNED) | 8/27/04 | AT DESTINATION | (SIGNATURE) | |
| | OWNER OR AUTHORIZED AGENT | 8/27/04 | | OWNER OR AUTHORIZED AGENT | 8/28/04 |

MILBN PRINTING INC., 1290 MOTOR PARKWAY, HAUPPAUGE, NY 11749 (631) 582-8900    FORM # 1190 (REV 2)

**HOUSEHOLD GOODS DESCRIPTIVE INVENTORY**

| PAGE NO. | NO. OF PAGES |
|---|---|

AGENT

CARRIER'S REFERENCE NO.

OWNER'S GRADE OR RATING AND NAME
Jeffrey + Nancy Goldstein

GBL NO. 555246

ORIGIN LOADING ADDRESS  4101 linanean Ave

CITY        STATE      ORDER NO. 000

DESTINATION

**DESCRIPTIVE SYMBOLS** | **EXCEPTION SYMBOLS** | **LOCATION SYMBOLS**

NOTE: THE OMISSION OF THESE SYMBOLS INDICATES GOOD CONDITION EXCEPT FOR NORMAL WEAR.

| ITEM NO. | CR. REF. | ARTICLES | CONDITION AT ORIGIN | EXCEPTIONS (IF ANY) AT DESTINATION | ITEM NO. |
|---|---|---|---|---|---|
| 4 1 | | Crate | 43"½ x 6' | | 1 |
| 2 | | Crate | 20 x 41 | | 2 |
| 3 | | roll top desk | | rear leg broke off | 3 |
| 4 | | table | 9°CH2 12°2CH | | 4 |
| 5 | | foot locker | | | 5 |
| 6 | | sofa | 15FSO 6CHSC | | 6 |
| 7 | | chair | | | 7 |
| 8 | | chair | | | 8 |
| 9 | | US chair | | | 9 |
| 50 | | US chair | 42112 | | 0 |
| 1 | | US chair | 6SCCH | | 1 |
| 2 | | US chair | 6SCHSC | | 2 |
| 3 | | sofa | 6SC | | 3 |
| 4 | | table | 10RSC 9°CHSC 12°SCCH | legs completely broken | 4 |
| 5 | | US chair | 6CHSC | | 5 |
| 6 | | US chair | 6SCCH | | 6 |
| 7 | | table | | | 7 |
| 8 | | small table | | | 8 |
| 9 | | chest | 892 4SC2 59SC2 7RFCH2 102CHB | | 9 |
| 60 | | floor lamp | | 2broken bulb blooms | 0 |
| 1 | | chair | 4SC2 7SCCH | | 1 |
| 2 | | foot stool | 6SC | | 2 |
| 3 | | chair | 42 59SCK 8?RSC 6°CH 7SC | | 3 |
| 4 | | coffee table | 10RFSC faint spots 589CHSCR | | 4 |
| 5 | | | 4CHSCR+ 7RFSCH faint spots | | 5 |
| 6 | | table | 10dSCCHKR 4dSCGH 7SCHdB | | 6 |
| 7 | | | 9°CHSC 19°dCCH 6CHSCR+ | | 7 |
| 8 | | ladder | | | 8 |
| 9 | | bench | 4CHSC 10SCCH 589CHSC 7RSCdB | | 9 |
| 70 | | | 6SCCH 15FSO | | 0 |
| 1 | | dishrack | CP Office picture | | 1 |
| 2 | | dishrack | CP figures | | 2 |
| 3 | | chair | | | 3 |
| 4 | | chair | 15SCCH | | 4 |
| 5 | | chair | 4SCCH 589SC 15SC 7SCCH 6°CHSC | | 5 |
| 6 | | US chair | | | 6 |
| 7 | | china base | 10RSCHSC 4?SCCH 42112CH 54CHSC | | 7 |
| 8 | | | 52112CH 7SCCH big hole 9?CHSC | | 8 |
| 9 | | china top | 4SCCH 10FSCR2 59SC2 | | 9 |
| 80 | | | 89SCR 8FDISC122 73CRFCH2 | | 0 |

ITEM NO.   REMARKS/EXCEPTIONS

"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO _____ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED"

TAPE LOT NO. 555246  TAPE COLOR White  NOS. FROM 41 THRU 80

**WARNING** ⟶ BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.

| | |
|---|---|
| AT ORIGIN | AT DESTINATION |

MILBIN PRINTING INC., 1250 MOTOR PARKWAY, HAUPPAUGE, NY 11749 (631) 582-8900        Form No. 1190 REV 2/00

## HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

| | |
|---|---|
| | PAGE NO.    NO. OF PAGES |
| AGENT | CARRIER'S REFERENCE NO. |
| OWNER'S GRADE OR RATING AND NAME<br>Jeffrey + Nancy Goldstein | CONTRACT OR GBL NO. |
| ORIGIN LOADING ADDRESS<br>4901 linnean Ave     CITY Washington     STATE d.c. | GOVT. SERVICE ORDER NO. |
| DESTINATION | VAN NUMBER |

**DESCRIPTIVE SYMBOLS** / **EXCEPTION SYMBOLS** / **LOCATION SYMBOLS**

NOTE: THE OMISSION OF THESE SYMBOLS INDICATES GOOD CONDITION EXCEPT FOR NORMAL WEAR.

| ITEM NO. | CR. REF. | ARTICLES | CONDITION AT ORIGIN | | EXCEPTIONS (IF ANY) AT DESTINATION | ITEM NO. |
|---|---|---|---|---|---|---|
| 8 | 1 | dresser | 89SCd 10RFSCdG 2 4RFSCCH | | | 1 |
| | 2 | | 589SC 7SC | | | 2 |
| | 3 | dresser | 10CHSC 4RFCH 89SCCH 8107312CH | | | 3 |
| | 4 | | 59SC 7RFSC 6²CHSC | | | 4 |
| | 5 | Chair | 6²SC 589SC 15FSO 4SC 7SC 10SC | | | 5 |
| | 6 | Plastic toy | | | | 6 |
| | 7 | Plastic toy | | | | 7 |
| | 8 | doll Stroller | | | | 8 |
| | 9 | Small OS Chair | | | | 9 |
| 9 | 0 | Chair | 7SC 15SC | broken foot rest/leg support | | 1 |
| | 1 | Chair | 589SC 15SC | | | 1 |
| | 2 | Chair | 4SC 589SC | | | 2 |
| | 3 | Chair | 7SC 10SC 589SC | | | 3 |
| | 4 | train Set | in brown Paper | | | 4 |
| | 5 | Rug | | | | 5 |
| | 6 | Chalk board | | | | 6 |
| | 7 | chair | | | | 7 |
| | 8 | Chair | 7RFSC | | | 8 |
| | 9 | Chair | 1brace BR | | | 9 |
| 10 | 0 | chair | 4CHSC 7SC | | | 0 |
| | 1 | Chair | 15SOF 1brace BR | | | 1 |
| | 2 | Chair | 15FSO 4CHSC 1brace BR | | | 2 |
| | 3 | Chair | 589SC 10SC 4SC | | | 3 |
| | 4 | table base | 4SC 589SC 10SC 7SC 6²SC | | | 4 |
| | 5 | OS Chair | | | | 5 |
| | 6 | OS Chair | 6²CH 10SC | | | 6 |
| | 7 | 4S        CP | Office items | | | 7 |
| | 8 | 4S        CP | Office items | | | 8 |
| | 9 | 4S        CP | Sculpture | | | 9 |
| 11 | 0 | 4S        CP | books | | | 0 |
| | 1 | Wood Floor lamp | | | | 1 |
| | 2 | Wood Pail | 10 handle BR | | | 2 |
| | 3 | Piano Stool | 589SC 4SC 7SC 15SC | | | 3 |
| | 4 | Piano     MCH | 4SCRCH 10SC 7RFSC 59SCR | | | 4 |
| | 5 | | 89SC 6²RFSCCH | | | 5 |
| | 6 | table | 10FSSCCH 4²SCCH 12²CHSC | | | 6 |
| | 7 | | 6²RfCH BR | | | 7 |
| | 8 | K-table | 10FSCCH 9²SC 12²CHSC 6²SC | | | 8 |
| | 9 | K-table base | 589 SC | | | 9 |
| 12 | 0 | K-table base | 6²SC | | | 0 |

| ITEM NO. | REMARKS/EXCEPTIONS |
|---|---|

"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO _____ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND/OF THE STATE OF THE GOODS RECEIVED"

TAPE LOT NO. 5554b     TAPE COLOR white

**WARNING** → BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.

NOS. FROM 1     THRU 20

| AT ORIGIN | CONTRACTOR, CARRIER OR AUTHORIZED AGENT (DRIVER) (SIGNATURE)     DATE 8/21/04 | AT DESTI-NATION | CONTRACTOR, CARRIER OR AUTHORIZED AGENT (DRIVER) (SIGNATURE)     DATE |
| | OWNER OR AUTHORIZED AGENT (SIGNATURE) | | OWNER OR AUTHORIZED AGENT (SIGNATURE)     8/21/04 |

MELBIN PRINTING INC., 1290 MORRIS PARKWAY, HAUPPAUGE, NY 11749 (631) 582-8966

FORM # 1190 REV 2/00

HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

| | | PAGE NO. | NO. OF PAGES |
|---|---|---|---|
| AGENT | | CARRIER'S REFERENCE NO. | |
| OWNER'S GRADE OR RATING AND NAME  Jeffrey + Nancy Goldstein | | CONTRACT OR GBL. NO. | |
| ORIGIN LOADING ADDRESS  4101 Linnean Ave   CITY Washington   STATE DC | | GOVT. SERVICE ORDER NO. | |
| DESTINATION | | VAN NUMBER | |

**DESCRIPTIVE SYMBOLS / EXCEPTION SYMBOLS / LOCATION SYMBOLS**

NOTE: THE OMISSION OF THESE SYMBOLS INDICATES GOOD CONDITION EXCEPT FOR NORMAL WEAR.

| ITEM NO. | GR. REF. | ARTICLES | CONDITION AT ORIGIN | | EXCEPTIONS (IF ANY) AT DESTINATION | ITEM NO. |
|---|---|---|---|---|---|---|
| 1 | 21 | Chair | | | | 1 |
| 2 | | Chair | | | | 2 |
| 3 | | Chest | 59SC2 4SC 892SC 10R4SCCH2 | | | 3 |
| 4 | | | 7CHR1M7 SC | | | 4 |
| 5 | | BI  CP | bag + Misc | | | 5 |
| 6 | | BI  CP | red light | | | 6 |
| 7 | | tall Wood Rail | | | | 7 |
| 8 | | table | | | | 8 |
| 9 | | OS Chair | 4SC 6SC | | | 9 |
| 1 | 30 | foot locker | 10SC2 47 5892 | | | 0 |
| 1 | | foot locker | 589SC2 102SC | | | 1 |
| 2 | | side rail | | | | 2 |
| 3 | | head board | | | | 3 |
| 4 | | foot board | | | | 4 |
| 5 | | side rail | | | | 5 |
| 6 | | table | 102SC | | | 6 |
| 7 | | table | 4SC 10SC2 | | | 7 |
| 8 | | desk table | 89RRSC 7CHSC 4SC | | | 8 |
| 9 | | fish Chair | | | | 9 |
| 1 | 40 | desk Chair | 6CHSC 589SCCH 7+SC 4SCCH | | | 0 |
| 1 | | OS Chair | | | | 1 |
| 2 | | OS Chair | | | | 2 |
| 3 | | small table | | | | 3 |
| 4 | | table | 10CHSC 4SCCH 59SCR 89SC | | | 4 |
| 5 | | | 59SC | | | 5 |
| 6 | | Sofa | | | | 6 |
| 7 | | Wood Wardrobe | 4SCCH 59SC 52½CH 7SCR1CH2 | | | 7 |
| 8 | | | 7R10½CH4B 10 brace BK | | | 8 |
| 9 | | | 89SCCH 81¼CH 810½2CH | | | 9 |
| 1 | 50 | | 82½CH | | | 0 |
| 1 | | 25" Sony C-TV MCU | | | | 1 |
| 2 | | OS Chair | 6 SCCH | | | 2 |
| 3 | | OS Chair | 6SCH SC | | | 3 |
| 4 | | foot Stool | 589 SC 6SCCH | | | 4 |
| 5 | | book Shelf | 7Paint marks | | | 5 |
| 6 | | desk Chair | | | | 6 |
| 7 | | foot Stool | 6CHSC dust Cover + | | | 7 |
| 8 | | OS Chair | 6SCCH | | | 8 |
| 9 | | Wall Shelf | | | | 9 |
| 1 | 60 | Wall Shelf | | | | 0 |

| ITEM NO. | REMARKS/EXCEPTIONS |
|---|---|

"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO _____ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED"

**WARNING** ⟶ BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.

TAPE LOT NO. SSS296  TAPE COLOR White
NOS. FROM 120  THRU 160

| | CONTRACTOR, CARRIER OR AUTHORIZED AGENT (DRIVER) | DATE | | CONTRACTOR, CARRIER OR AUTHORIZED AGENT (DRIVER) | DATE |
|---|---|---|---|---|---|
| AT ORIGIN | (SIGNATURE)  OWNER OR AUTHORIZED AGENT  (SIGNATURE) | 8/29/04 | AT DESTI-NATION | (SIGNATURE)  OWNER OR AUTHORIZED AGENT  (SIGNATURE) | 8/30/04 |

MILBN PRINTING INC., 1280 MOTOR PARKWAY HAUPPAUGE, NY 11749 (631) 582-8800  FORM 1-1104 REV 3/00

# HOUSEHOLD GOODS DESCRIPTIVE INVENTORY

| | | PAGE NO. | NO. OF PAGES |
| AGENT | | CARRIER'S REFERENCE NO. | |

OWNER'S GRADE OR RATING AND NAME
Jeffrey + Nancy Goldstein

CONTRACT OR GBL. NO.

ORIGIN LOAD ADDRESS  4101 Linnean  Ave  CITY Washington  STATE DC

GOVT. SERVICE ORDER NO.

DESTINATION

VAN NUMBER

### DESCRIPTIVE SYMBOLS / EXCEPTION SYMBOLS / LOCATION SYMBOLS

NOTE: THE OMISSION OF THESE SYMBOLS INDICATES GOOD CONDITION EXCEPT FOR NORMAL WEAR.

| ITEM NO. | CRL. REF. | ARTICLES | CONDITION AT ORIGIN | | EXCEPTIONS (IF ANY) AT DESTINATION | ITEM NO. |
|---|---|---|---|---|---|---|
| 16 | 1 | OS Chair | 6³ CH SC | | | 1 |
| | 2 | Child's Chair | | | | 2 |
| | 3 | Child's Chair | | | | 3 |
| | 4 | Child's table | | | | 4 |
| | 5 | Step ladder | | | | 5 |
| | 6 | Chest | 89 SC  82 12 CH  4 R SC  7 SC  59 SC | | | 6 |
| | 7 | | 10 4 CH | | | 7 |
| | 8 | Head board | | | | 8 |
| | 9 | Side rail | | | | 9 |
| 17 | 0 | foot board | | | | 0 |
| | 1 | Side rail | | | | 1 |
| | 2 | bed tray | | | | 2 |
| | 3 | foot board | | | | 3 |
| | 4 | Side rail | | | | 4 |
| | 5 | Head board | | | | 5 |
| | 6 | side rail | | | | 6 |
| | 7 | PBO | | | | 7 |
| | 8 | PBO | | | | 8 |
| | 9 | PBO | | | | 9 |
| 18 | 0 | PBO | | | | 0 |
| | 1 | PBO | | | | 1 |
| | 2 | PBO | | | | 2 |
| | 3 | PBO | | | | 3 |
| | 4 | PBO | | | | 4 |
| | 5 | bean bag | | | | 5 |
| | 6 | Stop light sign | | | | 6 |
| | 7 | 27" Sony C-TV | MCU | | | 7 |
| | 8 | TV stand | | | | 8 |
| | 9 | OS Chair | 6³ CH SC | | | 9 |
| 19 | 0 | foot stool | 6³ SC CH | | | 0 |
| | 1 | small baby bed | d.b.o | | | 1 |
| | 2 | fool's ball table | 589 SC  6³ CH R8 SC tape marks | | Void | 2 |
| | 3 | Chest | 10 R8 SC CH  4 SC CH  59 R8 SC CH | | Void | 3 |
| | 4 | | 14 CH SC F Paint marks  3 R³ CH BE | | Void | 4 |
| | 5 | 19" Sony C-TV | MCU  810412 Pair | | | 5 |
| | 6 | small table | Lot No. 555246 | | | 6 |
| | 7 | PBO | 192 | 194 | | 7 |
| | 8 | Patio stool | | | | 8 |
| | 9 | Patio stool | | | | 9 |
| 20 | 0 | Patio table | | | | 0 |

ITEM NO.   REMARKS/EXCEPTIONS

Lot No. 555246
193

"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO _____ INCLUSIVE AND ACK IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RE

**WARNING** → BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.

TAPE LOT NO. 555246    TAPE COLOR White

THIS NOS. FROM 161 THRU 200

| AT ORIGIN | (SIGNATURE) CONTRACTOR, CARRIER OR AUTHORIZED AGENT (DRIVER) | DATE | AT DESTI-NATION | (SIGNATURE) CONTRACTOR, CARRIER OR AUTHORIZED AGENT (DRIVER) | DATE |
| | OWNER OR AUTHORIZED AGENT | DATE | | OWNER OR AUTHORIZED AGENT | 8/30/07 |
| | (SIGNATURE) | | | (SIGNATURE) | |

MILBIN PRINTING INC., 1285 NORTH PARKWAY, HAUPPAUGE, NY 11749 (631) 582-8500    FORM # 1030 REV 2/00

**HOUSEHOLD GOODS DESCRIPTIVE INVENTORY**

CONTRACTOR OR CARRIER

| | |
|---|---|
| AGENT | PAGE NO.    NO. OF PAGES |
| | CARRIER'S REFERENCE NO. |

OWNER'S GRADE OR RATING AND NAME: Jeffrey + Nancy Goldstein
ORIGIN LOADING ADDRESS: 4701 Linnean Ave    CITY: Washington    STATE: DC

| | |
|---|---|
| CONTRACT OR GBL NO. | |
| GOVT. SERVICE ORDER NO. | |
| VAN NUMBER | |

DESTINATION

DESCRIPTIVE SYMBOLS / EXCEPTION SYMBOLS / LOCATION SYMBOLS

NOTE: THE OMISSION OF THESE SYMBOLS INDICATES GOOD CONDITION EXCEPT FOR NORMAL WEAR.

| ITEM NO. | CR. REF. | ARTICLES | CONDITION AT ORIGIN | SHIPPER CHECK (EST.) | EXCEPTIONS (IF ANY) AT DESTINATION | ITEM NO. |
|---|---|---|---|---|---|---|
| 201 | | Patio Chair | | | | 1 |
| 2 | | Patio Chair | | | | 2 |
| 3 | | Wood floor lamp | | | | 3 |
| 4 | | US Chair | | | | 4 |
| 5 | | Blower Vac | MCU | | | 5 |
| 6 | | 10" Sony C-TV | MCU | | | 6 |
| 7 | | Mop | | | | 7 |
| 8 | | broom | | | | 8 |
| 9 | | Blue Pail | | | | 9 |
| 210 | | Step ladder | | | | 0 |
| 1 | | table leaf | | | | 1 |
| 2 | | table leaf | | | | 2 |
| 3 | | table leaf | | | | 3 |
| 4 | | table pads | | | | 4 |
| 5 | | foot locker | 102 SC | | | 5 |
| 6 | | Snow Shovel | | | | 6 |
| 7 | | Snow Shovel | | | | 7 |
| 8 | | Chair | | | | 8 |
| 9 | | Small foot locker | | | | 9 |
| 220 | | ex machine | MCU | | | 0 |
| 1 | | ex machine | MCU | | | 1 |
| 2 | | ex machine | MCU | | | 2 |
| 3 | | 19" Sony C-TV | MCU | | | 3 |
| 4 | | Wood Crate | | | | 4 |
| 5 | | Wood Crate | | | | 5 |
| 6 | | Wood Crate | | | | 6 |
| 7 | | PBO | | | | 7 |
| 8 | | PBO | | | | 8 |
| 9 | | PBO | | | | 9 |
| 230 | | Patio Pillows | | | | 0 |
| 1 | | Gas Grill | | | | 1 |
| 2 | | | | | | 2 |
| 3 | | | | | | 3 |
| 4 | | | | | | 4 |
| 5 | | | | | | 5 |
| 6 | | | | | | 6 |
| 7 | | | | | | 7 |
| 8 | | | | | | 8 |
| 9 | | | | | | 9 |
| 0 | | | | | | 0 |

ITEM NO.   REMARKS/EXCEPTIONS

"WE HAVE CHECKED ALL THE ITEMS LISTED AND NUMBERED 1 TO _____ INCLUSIVE AND ACKNOWLEDGE THAT THIS IS A TRUE AND COMPLETE LIST OF THE GOODS TENDERED AND OF THE STATE OF THE GOODS RECEIVED"

| TAPE LOT NO. | | TAPE COLOR |
|---|---|---|

**WARNING** → BEFORE SIGNING CHECK SHIPMENT, COUNT ITEMS AND DESCRIBE LOSS OR DAMAGE IN SPACE ON THE RIGHT ABOVE.

NOS. FROM _____ THRU _____

| | | DATE | | | | DATE |
|---|---|---|---|---|---|---|
| AT ORIGIN | CONTRACTOR, CARRIER OR AUTHORIZED AGENT (DRIVER) (SIGNATURE) | | AT DESTI- NATION | CONTRACTOR, CARRIER OR AUTHORIZED AGENT (DRIVER) (SIGNATURE) | | |
| | OWNER OR AUTHORIZED AGENT (SIGNATURE) | DATE | | OWNER OR AUTHORIZED AGENT (SIGNATURE) | | |

MILBIN PRINTING INC., 1200 MOTOR PARKWAY, HAUPPAUGE, NY 11749 (631) 582-8900

FORM # 1190 REV 2/00